**Serguei RYJIKOV, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–344–ag.

United States Court of Appeals, Second Circuit.

Feb. 2, 2011.

Jay Ho Lee, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Christopher C. Fuller, Senior Litigation Counsel; Charles S. Greene III, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, JOSEPH M. McLAUGHLIN and ROBERT D. SACK, Circuit Judges.

## SUMMARY ORDER

Petitioner Serguei Ryjikov, a native of the former USSR and citizen of Israel, seeks review of a December 31, 2009, decision of the BIA affirming the March 27, 2008, decision of Immigration Judge ("IJ") Margaret McManus denying Ryjikov's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Serguei Ryjikov,* No. A073 173 735 (B.I.A. Dec. 31, 2009), *aff'g* No. A073 173 735 (Immig. Ct. N.Y.C. Mar. 27, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as supplemented by the BIA's decision. *See Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

Ryjikov's claim for relief from removal centers on attacks he suffered in Israel, in which he alleges he was targeted as a Russian and a Christian. The government argues that he forfeited any argument that his attackers might have had mixed motives, because Ryjikov failed to specifically argue that point before the BIA. However, a petitioner is not restricted to the "exact contours" of the argument made to the agency. *Gill v. INS,* 420 F.3d 82, 85–86 (2d Cir.2005). Since Ryjikov properly raised the motivation of his attackers before the agency, the mixed motive issue was sufficiently exhausted. *Id.*

To establish eligibility for asylum or withholding of removal, an applicant must establish past persecution, a well founded fear of future persecution, or a likelihood of future persecution by either the government or private individuals that

the government "is unable or unwilling to control." *Rizal v. Gonzales,* 442 F.3d 84, 92 (2d Cir.2006); *Matter of Acosta,* 19 I. & N. Dec. 211, 222, 236 (BIA 1985), *overruled on other grounds by Matter of Mogharrabi,* 19 I. & N. Dec. 439 (BIA 1987). The agency reasonably found that Ryjikov did not establish that the Israeli government was unable or unwilling to protect him from his alleged attackers. He testified that the Israeli police visited him in the hospital to investigate. Ryjikov conceded that he did not know whether the police took additional steps to investigate, because he never followed up with the police and left Israel the next month. A showing of government involvement or inability to control is required for a grant of asylum or withholding of removal. The agency therefore did not err in denying Ryjikov's application. *See Rizal,* 442 F.3d at 92; *Matter of Acosta,* 19 I. & N. Dec. at 222, 236. Since the failure to establish government involvement or inability to control is dispositive, we do not consider Ryjikov's arguments concerning the agency's analysis of the motives of his attackers or whether the attack was serious enough to constitute persecution.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2) and Second Circuit Local Rule 34.1(b).